UNITED STATES of America, Plaintiff–Appellee,

v.

**Ryan FERRO, Defendant–Appellant.**

No. 08–13040
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Dec. 18, 2008.

Jacqueline A. Simms–Petredis, James T. Skuthan, Office of the Federal Public Defender, Tampa, FL, for Defendant–Appellant.

Before TJOFLAT, DUBINA and HULL, Circuit Judges.

PER CURIAM:

Ryan Ferro, a federal prisoner convicted of a crack cocaine offense, appeals the district court's ruling on his *pro se* motion for a reduced sentence under 18 U.S.C. § 3582(c)(2). After review, we affirm.

Ferro filed his § 3582(c)(2) motion based on Amendment 706 to the Sentencing Guidelines, which lowered the base offense levels applicable to crack cocaine offenses. *See* U.S.S.G.App. C, amends. 706, 713. The district court granted Ferro's motion in part and reduced Ferro's 151–month sentence [1] to 121 months' imprisonment, the low end of Ferro's new guidelines range of 121 to 151 months.

The district court denied Ferro's request to impose a sentence below the new guidelines range, concluding that, pursuant to U.S.S.G. § 1B1.10(b)(2)(A), district courts are not authorized under § 3582(c)(2) to reduce a defendant's sentence below the low end of the amended guidelines range.[2] Citing *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), Ferro argues that the district court erred when it concluded that it lacked authority to reduce Ferro's sentence below the low end of his amended guidelines range.[3]

We need not resolve whether *Booker* applies to § 3582(c)(2) resentencings, however, because any alleged error was harmless. The district court expressly found that "even if *Booker* were applied, the Court would in all likelihood impose the same sentence" and that Ferro's 121–month sentence was "sufficient but not greater than necessary to comply with all of the factors considered under 18 U.S.C. § 3553(a)." (Quotation marks omitted). In light of these findings, we fairly can conclude that the district court would have imposed the same 121–month sentence even if it had believed it had the authority to impose a sentence below the amended guidelines range. As a result, any error

---

1. At his original sentencing, Ferro's guidelines range, after a U.S.S.G. § 5K1.1 substantial assistance reduction, was 168 to 210 months' imprisonment, and the district court imposed a 168–month sentence. Ferro later received a Rule 35(b) substantial assistance reduction, giving him a guidelines range of 151 to 188 months' imprisonment, and the district court imposed a 151–month sentence.

2. Section 3582(c)(2) requires a sentence reduction to be consistent with the Sentencing Guidelines' policy statements, which includes U.S.S.G. § 1B1.10. *See* 18 U.S.C.

§ 3582(c)(2). Section 1B1.10(b)(2) and its commentary preclude a district court from reducing a defendant's sentence below the amended guidelines range if the defendant's original sentence fell within the then-applicable guidelines range. *See* U.S.S.G. § 1B1.10(b)(2)(A)–(B) & cmt. n. 3.

3. We review *de novo* the district court's legal conclusions regarding the scope of its authority to reduce a sentence under § 3582(c)(2). *United States v. White,* 305 F.3d 1264, 1267 (11th Cir.2002).

the district court may have made had only a very slight, if any, effect on Ferro's sentence and was harmless. *See United States v. Mathenia,* 409 F.3d 1289, 1292 (11th Cir.2005) (explaining that a statutory *Booker* error is harmless when it did not affect, or had only a very slight effect on, the sentence when viewing the proceedings as a whole).

AFFIRMED.